UNITED STATES BANKRUPTCY COURT
DISTRICT OF COLUMBIA

In Re. Swahili Village Bar & Restaurant Boma, LLC §
§
§
Debtor(s) §

Case No. 26-00247

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 07/31/2026

Petition Date: 05/12/2026

Months Pending: 3

Industry Classification: 7 2 2 5

Reporting Method: Accrual Basis ◯ Cash Basis ◉

Debtor's Full-Time Employees (current): 49

Debtor's Full-Time Employees (as of date of order for relief): 49

**Supporting Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

- ☐ Statement of cash receipts and disbursements
- ☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
- ☒ Statement of operations (profit or loss statement)
- ☐ Accounts receivable aging
- ☐ Postpetition liabilities aging
- ☐ Statement of capital assets
- ☐ Schedule of payments to professionals
- ☐ Schedule of payments to insiders
- ☐ All bank statements and bank reconciliations for the reporting period
- ☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Kevin Onyona
Signature of Responsible Party

Kevin Onyona
Printed Name of Responsible Party

08/25/2026
Date

10800 Rhode Island Avenue N, Beltsville, MD 20705
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

| Part 1: Cash Receipts and Disbursements | | Current Month | Cumulative |
|---|---|---|---|
| a. | Cash balance beginning of month | $128,446 | |
| b. | Total receipts (net of transfers between accounts) | $359,182 | $1,255,550 |
| c. | Total disbursements (net of transfers between accounts) | $426,017 | $1,246,029 |
| d. | Cash balance end of month (a+b-c) | $61,611 | |
| e. | Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. | Total disbursements for quarterly fee calculation (c+e) | $426,017 | $1,246,029 |

| Part 2: Asset and Liability Status<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month |
|---|---|---|
| a. | Accounts receivable (total net of allowance) | $0 |
| b. | Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. | Inventory (Book ○ Market ○ Other ◉ (attach explanation)) | $-20,957 |
| d | Total current assets | $152,819 |
| e. | Total assets | $450,025 |
| f. | Postpetition payables (excluding taxes) | $234,487 |
| g. | Postpetition payables past due (excluding taxes) | $0 |
| h. | Postpetition taxes payable | $19,304 |
| i. | Postpetition taxes past due | $19,304 |
| j. | Total postpetition debt (f+h) | $253,790 |
| k. | Prepetition secured debt | $0 |
| l. | Prepetition priority debt | $131,489 |
| m. | Prepetition unsecured debt | $5,660,334 |
| n. | Total liabilities (debt) (j+k+l+m) | $6,045,613 |
| o. | Ending equity/net worth (e-n) | $-5,595,588 |

| Part 3: Assets Sold or Transferred | | Current Month | Cumulative |
|---|---|---|---|
| a. | Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. | Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. | Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations)<br>(Not generally applicable to Individual Debtors. See Instructions.) | | Current Month | Cumulative |
|---|---|---|---|
| a. | Gross income/sales (net of returns and allowances) | $330,908 | |
| b. | Cost of goods sold (inclusive of depreciation, if applicable) | $85,172 | |
| c. | Gross profit (a-b) | $245,736 | |
| d. | Selling expenses | $0 | |
| e. | General and administrative expenses | $77,057 | |
| f. | Other expenses | $264,746 | |
| g. | Depreciation and/or amortization (not included in 4b) | $0 | |
| h. | Interest | $0 | |
| i. | Taxes (local, state, and federal) | $19,304 | |
| j. | Reorganization items | $0 | |
| k. | Profit (loss) | $11,249 | $67,279 |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

**Part 5: Professional Fees and Expenses**

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |
| | xcix | | | | | | |
| | c | | | | | | |
| | ci | | | | | | |

| | | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy) *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | | Firm Name | Role | | | | |
| | i | | | | | | |
| | ii | | | | | | |
| | iii | | | | | | |
| | iv | | | | | | |
| | v | | | | | | |
| | vi | | | | | | |
| | vii | | | | | | |
| | viii | | | | | | |
| | ix | | | | | | |
| | x | | | | | | |
| | xi | | | | | | |
| | xii | | | | | | |
| | xiii | | | | | | |
| | xiv | | | | | | |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xv | | | | | | |
| | xvi | | | | | | |
| | xvii | | | | | | |
| | xviii | | | | | | |
| | xix | | | | | | |
| | xx | | | | | | |
| | xxi | | | | | | |
| | xxii | | | | | | |
| | xxiii | | | | | | |
| | xxiv | | | | | | |
| | xxv | | | | | | |
| | xxvi | | | | | | |
| | xxvii | | | | | | |
| | xxviii | | | | | | |
| | xxix | | | | | | |
| | xxx | | | | | | |
| | xxxi | | | | | | |
| | xxxii | | | | | | |
| | xxxiii | | | | | | |
| | xxxiv | | | | | | |
| | xxxv | | | | | | |
| | xxxvi | | | | | | |
| | xxxvii | | | | | | |
| | xxxvii | | | | | | |
| | xxxix | | | | | | |
| | xl | | | | | | |
| | xli | | | | | | |
| | xlii | | | | | | |
| | xliii | | | | | | |
| | xliv | | | | | | |
| | xlv | | | | | | |
| | xlvi | | | | | | |
| | xlvii | | | | | | |
| | xlviii | | | | | | |
| | xlix | | | | | | |
| | l | | | | | | |
| | li | | | | | | |
| | lii | | | | | | |
| | liii | | | | | | |
| | liv | | | | | | |
| | lv | | | | | | |
| | lvi | | | | | | |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | lvii | | | | | | |
| | lviii | | | | | | |
| | lix | | | | | | |
| | lx | | | | | | |
| | lxi | | | | | | |
| | lxii | | | | | | |
| | lxiii | | | | | | |
| | lxiv | | | | | | |
| | lxv | | | | | | |
| | lxvi | | | | | | |
| | lxvii | | | | | | |
| | lxviii | | | | | | |
| | lxix | | | | | | |
| | lxx | | | | | | |
| | lxxi | | | | | | |
| | lxxii | | | | | | |
| | lxxiii | | | | | | |
| | lxxiv | | | | | | |
| | lxxv | | | | | | |
| | lxxvi | | | | | | |
| | lxxvii | | | | | | |
| | lxxviii | | | | | | |
| | lxxix | | | | | | |
| | lxxx | | | | | | |
| | lxxxi | | | | | | |
| | lxxxii | | | | | | |
| | lxxxiii | | | | | | |
| | lxxxiv | | | | | | |
| | lxxxv | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxvi | | | | | | |
| | lxxxix | | | | | | |
| | xc | | | | | | |
| | xci | | | | | | |
| | xcii | | | | | | |
| | xciii | | | | | | |
| | xciv | | | | | | |
| | xcv | | | | | | |
| | xcvi | | | | | | |
| | xcvii | | | | | | |
| | xcviii | | | | | | |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | xcix | | | | | | |
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | | Current Month | Cumulative |
|---|---|---|---|
| a. | Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. | Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. | Postpetition employer payroll taxes accrued | $12,822 | $40,618 |
| d. | Postpetition employer payroll taxes paid | $12,822 | $40,618 |
| e. | Postpetition property taxes paid | $0 | $0 |
| f. | Postpetition other taxes accrued (local, state, and federal) | $19,304 | $63,218 |
| g. | Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

| | | | Yes | No | N/A | |
|---|---|---|---|---|---|---|
| a. | Were any payments made on prepetition debt? (if yes, see Instructions) | | ● | ○ | | |
| b. | Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) | | ○ | ● | | |
| c. | Were any payments made to or on behalf of insiders? | | ● | ○ | | |
| d. | Are you current on postpetition tax return filings? | | ● | ○ | | |
| e. | Are you current on postpetition estimated tax payments? | | ● | ○ | | |
| f. | Were all trust fund taxes remitted on a current basis? | | ● | ○ | | |
| g. | Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) | | ○ | ● | | |
| h. | Were all payments made to or on behalf of professionals approved by the court? | | ○ | ○ | ● | |
| i. | Do you have: | Worker's compensation insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| | | Casualty/property insurance? | ○ | ● | | |
| | | If yes, are your premiums current? | ○ | ○ | ● | (if no, see Instructions) |
| | | General liability insurance? | ● | ○ | | |
| | | If yes, are your premiums current? | ● | ○ | ○ | (if no, see Instructions) |
| j. | Has a plan of reorganization been filed with the court? | | ○ | ● | | |
| k. | Has a disclosure statement been filed with the court? | | ○ | ● | | |
| l. | Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? | | ● | ○ | | |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

## Part 8: Individual Chapter 11 Debtors (Only)

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

| | |
|---|---|
| /s/ Kevin Onyona | Kevin Onyona |
| Signature of Responsible Party | Printed Name of Responsible Party |
| Managing Member | 08/25/2026 |
| Title | Date |

Debtor's Name Swahili Village Bar & Restaurant Boma, LLC Case No. 26-00247

PageOnePartOne

PageOnePartTwo

PageTwoPartOne

PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

PageThree

PageFour

Capital One Bank
MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SWAHILI VILLAGE BAR & RESTAURANT BOMA
LLC DEBTOR IN POSSESSION US BANKRUPTCY
COURT FOR DC CASE 26-00247-ELG
10800 RHODE ISLAND AVE
STE N
BELTSVILLE MD 20705

Speak to a dedicated business solutions expert at 1-888-755-2172 — a one-stop number for both your business and personal needs.

## ACCOUNT SUMMARY FOR PERIOD JULY 01, 2026 - JULY 31, 2026

**Commercial Checking [redacted]13608** — **SWAHILI VILLAGE BAR & RESTAURANT BOMA**

| | | | |
|---|---|---|---|
| Previous Balance 06/30/26 | $126,332.03 | Number of Days in Cycle | 31 |
| 52 Deposits/Credits | $350,382.86 | Minimum Balance This Cycle | $37,232.59 |
| 150 Checks/Debits | ($414,244.38) | Average Collected Balance | $80,387.97 |
| Service Charges | $0.00 | | |
| Ending Balance 07/31/26 | $62,470.51 | | |

## ACCOUNT DETAIL FOR PERIOD JULY 01, 2026 - JULY 31, 2026

**Commercial Checking [redacted]13608** — **SWAHILI VILLAGE BAR & RESTAURANT BOMA**

| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
|---|---|---|---|---|
| 07/01 | ACH deposit TOAST DEP JUN 30 070126 Swahili Village Bar an PZ0MSB5B | $5,094.43 | | $131,426.46 |
| 07/01 | Wire transfer withdrawal Swahili Village Bar Restau 070126 USDSBBMMJEtvANmhjnH | | $250.00 | $131,176.46 |
| 07/01 | Wire transfer withdrawal Cheryl Mafudze 070126 USDSBBMMiXl8n6smtq3 | | $3,541.66 | $127,634.80 |
| 07/01 | Wire transfer withdrawal Swahili Village Alpharetta 070126 USDSBBMM4Po40TxdncO | | $13,000.00 | $114,634.80 |
| 07/01 | Wire transfer fee SBBMM4Po40TxdncO | | $25.00 | $114,609.80 |
| 07/01 | Wire transfer fee SBBMMJEtvANmhjnH | | $25.00 | $114,584.80 |
| 07/01 | Wire transfer fee SBBMMiXl8n6smtq3 | | $25.00 | $114,559.80 |
| 07/01 | ACH Withdrawal Premium Dist of FINTECHEFT 070126 Swahili Viilage Bar an XX-XXX2784 | | $2,137.62 | $112,422.18 |
| 07/01 | ACH Withdrawal Bob Hall, LLC FintechEFT 070126 Swahili Viilage Bar an XX-XXX2784 | | $730.61 | $111,691.57 |

*Thank you for banking with us.*



Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.
MEMBER FDIC EQUAL HOUSING LENDER

What should I do if I find an error or problem on my statement?

In case of error or questions about your electronic transfers telephone us at 1-888-755-2172 or write us at Capital One, N.A., 7933 Preston Rd. Plano, Texas 75024, Attn: Customer Service Center as soon as you can, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt.

For small business accounts: Please refer to your Electronic Fund Transfer Agreement/Disclosure for additional information.

For consumer accounts: We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared.

1. Tell us your name and account number (if any).
2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.
3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

Capital One Bank
MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SWAHILI VILLAGE BAR & RESTAURANT BOMA
LLC DEBTOR IN POSSESSION US BANKRUPTCY
COURT FOR DC CASE 26-00247-ELG

## ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
|---|---|---|---|---|
| 07/02 | ACH deposit TOAST DEP JUL 01 070226 Swahili Village Bar an PZ0MUTX3 | $6,655.77 | | $118,347.34 |
| 07/02 | ACH Withdrawal SWAHILI VILLAGE PAYROLL 070226 SWAHILI VILLAGE BAR AN A1608 | | $58,697.33 | $59,650.01 |
| 07/02 | ACH Withdrawal SWAHILI VILLAGE TAX 070226 SWAHILI VILLAGE BAR AN A1608 | | $19,350.96 | $40,299.05 |
| 07/02 | ACH Withdrawal Toast, Inc PURCHASE T 070226 TOAST INC ST-Q7R8Q9Z2A6B6 | | $1,003.25 | $39,295.80 |
| 07/02 | ACH Withdrawal TRAVELERS BUS INSUR 070226 SWAHILI VILLAGE BAR& * 3405371 | | $745.00 | $38,550.80 |
| 07/02 | ACH Withdrawal Winebow Group - FintechEFT 070226 Swahili Viilage Bar an XX-XXX2784 | | $513.54 | $38,037.26 |
| 07/02 | ACH Withdrawal SWAHILI VILLAGE BILLING 070226 SWAHILI VILLAGE BAR AN A1608 | | $142.10 | $37,895.16 |
| 07/02 | ACH Withdrawal Reliable Churchi FintechEFT 070226 Swahili Viilage Bar an XX-XXX2784 | | $40.51 | $37,854.65 |
| 07/02 | Check 70501 | | $622.06 | $37,232.59 |
| 07/03 | ACH deposit TOAST DEP JUL 02 070326 Swahili Village Bar an PZ0MXANY | $5,437.58 | | $42,670.17 |
| 07/03 | ACH deposit DOORDASH, INC. SWAHILI VI 070326 SWAHILI VILLAGE BAR GR ST-G2Y1Y2K3W2S9 | $2,464.02 | | $45,134.19 |
| 07/03 | ACH deposit Premium Dist of FINTECHEFT 070326 Swahili Viilage Bar an XX-XXX2784 | $1,373.56 | | $46,507.75 |
| 07/03 | ACH Withdrawal INFINET PAYROLL, AGENCY 070326 SWAHILI VILLAGE BAR AN A1608 | | $1,094.00 | $45,413.75 |
| 07/03 | ACH Withdrawal Buck Distributin FINTECHEFT 070326 Swahili Viilage Bar an XX-XXX2784 | | $201.80 | $45,211.95 |
| 07/03 | ACH Withdrawal Lift Off Distrib FintechEFT 070326 Swahili Viilage Bar an XX-XXX2784 | | $79.00 | $45,132.95 |
| 07/03 | Check 70508 | | $858.71 | $44,274.24 |



Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.
MEMBER FDIC
EQUAL HOUSING LENDER

ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/03 | Check 70502 | | $461.57 | $43,812.67 |
| 07/06 | ACH deposit TOAST DEP JUL 04 070626 Swahili Village Bar an PZ0M3K5M | $16,594.23 | | $60,406.90 |
| 07/06 | ACH deposit TOAST DEP JUL 05 070626 Swahili Village Bar an PZ0M5N7T | $13,594.57 | | $74,001.47 |
| 07/06 | ACH deposit TOAST DEP JUL 03 070626 Swahili Village Bar an PZ0MZNRB | $11,327.69 | | $85,329.16 |
| 07/06 | ACH deposit TOAST EOM Jun 30 070626 Swahili Village Bar an 01HPT53 | $141.61 | | $85,470.77 |
| 07/06 | Wire transfer withdrawal Elano Family TRu st 070626 USDSBBMMQXfYr90fdFK | | $15,000.00 | $70,470.77 |
| 07/06 | Wire transfer fee SBBMMQXfYr90fdFK | | $25.00 | $70,445.77 |
| 07/06 | ACH Withdrawal US FOODSERVICE VENDOR PAY 070626 0019USFOODS-61788188 070661XXXXX8000 | | $3,151.87 | $67,293.90 |
| 07/06 | ACH Withdrawal Platform Busines MEBillPay 070626 Swahili Village Bar an MEEP000003 | | $2,900.00 | $64,393.90 |
| 07/06 | ACH Withdrawal Roberts Oxygen C MEBillPay 070626 Swahili Village Bar an MEEP000002 | | $86.39 | $64,307.51 |
| 07/06 | Check 70503 | | $1,459.29 | $62,848.22 |
| 07/06 | Check 70507 | | $1,092.94 | $61,755.28 |
| 07/07 | ACH deposit TOAST DEP JUL 06 070726 Swahili Village Bar an PZ0M7RWC | $11,494.66 | | $73,249.94 |
| 07/07 | ACH deposit UBER USA 6787 EDI PAYMNT 070726 Swahili Village Bar an QP9QYB92VIOJ1LM | $4,426.60 | | $77,676.54 |
| 07/07 | Wire transfer withdrawal MY OFFICE LLC 070726 USDSBBMMayhT7GrSN9w | | $662.50 | $77,014.04 |
| 07/07 | Wire transfer fee SBBMMayhT7GrSN9w | | $25.00 | $76,989.04 |
| 07/07 | ACH Withdrawal SUN RISE PLAZA S E-CHECK 070726 Kevin Onyona 000000XXXXX8355 | | $10,084.82 | $66,904.22 |
| 07/07 | ACH Withdrawal SUN RISE PLAZA S E-CHECK 070726 Kevin Onyona 000000XXXXX8356 | | $1,121.14 | $65,783.08 |
| 07/07 | ACH Withdrawal Southern Glazer' FintechEFT 070726 Swahili Viilage Bar an XX-XXX2784 | | $323.34 | $65,459.74 |
| 07/08 | ACH deposit TOAST DEP JUL 07 070826 Swahili Village Bar an PZ0M8T55 | $5,751.75 | | $71,211.49 |
| 07/08 | ACH deposit TRIVENTA LLC ACH Pmt 070826 Swahili Village Beltsv 11226925908 | $168.00 | | $71,379.49 |

Capital One Bank
MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SWAHILI VILLAGE BAR & RESTAURANT BOMA
LLC DEBTOR IN POSSESSION US BANKRUPTCY
COURT FOR DC CASE 26-00247-ELG

## ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/08 | ACH Withdrawal GM Financial GMF Pymt 070826 KEVIN ONYONA 00211080619592 | | $3,970.58 | $67,408.91 |
| 07/08 | ACH Withdrawal Premium Dist of FINTECHEFT 070826 Swahili Viilage Bar an XX-XXX2784 | | $526.49 | $66,882.42 |
| 07/08 | Check 70506 | | $857.93 | $66,024.49 |
| 07/09 | ACH deposit TOAST DEP JUL 08 070926 Swahili Village Bar an PZ0NBCRR | $3,666.54 | | $69,691.03 |
| 07/09 | ACH Withdrawal US FOODSERVICE VENDOR PAY 070926 0014USFOODS-61788188 070961XXXXX8000 | | $9,051.30 | $60,639.73 |
| 07/09 | ACH Withdrawal fintech.net FintechEFT 070926 Swahili Viilage Bar an XX-XXX2784 | | $89.99 | $60,549.74 |
| 07/10 | ACH deposit TOAST DEP JUL 09 071026 Swahili Village Bar an PZ0NCVQB | $5,310.08 | | $65,859.82 |
| 07/10 | ACH deposit DOORDASH, INC. SWAHILI VI 071026 SWAHILI VILLAGE BAR GR ST-N5K9P5O0U9P1 | $1,889.50 | | $67,749.32 |
| 07/10 | Debit Card Purchase 071026 SP THENUVARO 7208491277 CO | | $52.96 | $67,696.36 |
| 07/10 | Debit Card Purchase 071026 ION HOSPITALITY 7186076932 NY | | $3,499.00 | $64,197.36 |
| 07/10 | ACH Withdrawal SWAHILI VILLAGE PAYROLL 071026 SWAHILI VILLAGE BAR AN A1608 | | $5,000.00 | $59,197.36 |
| 07/10 | ACH Withdrawal Bob Hall, LLC FintechEFT 071026 Swahili Viilage Bar an XX-XXX2784 | | $909.19 | $58,288.17 |
| 07/10 | ACH Withdrawal Roberts Oxygen C MEBillPay 071026 Swahili Village Bar an MEEP000004 | | $274.60 | $58,013.57 |
| 07/10 | ACH Withdrawal SWAHILI VILLAGE BILLING 071026 SWAHILI VILLAGE BAR AN A1608 | | $33.75 | $57,979.82 |
| 07/13 | ACH deposit TOAST DEP JUL 12 071326 Swahili Village Bar an PZ0NJ9ZU | $22,002.29 | | $79,982.11 |
| 07/13 | ACH deposit TOAST DEP JUL 11 071326 Swahili Village Bar an PZ0NJNFV | $15,831.42 | | $95,813.53 |



Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.
MEMBER FDIC
EQUAL HOUSING LENDER

ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/13 | ACH deposit TOAST DEP JUL 10 071326 Swahili Village Bar an PZ0NFSH9 | $7,808.39 | | $103,621.92 |
| 07/13 | Debit Card Purchase 071326 MD GOV SERVICE FEE 410 990 1090 MD | | $1.20 | $103,620.72 |
| 07/13 | Debit Card Purchase 071326 GLOBAL FOOD SILVER SPRIN MD | | $9.79 | $103,610.93 |
| 07/13 | Debit Card Purchase 071326 MD DEPT ASSMNT TAX 410 990 1090 MD | | $40.00 | $103,570.93 |
| 07/13 | Check 1000002 | | $1,006.20 | $102,564.73 |
| 07/13 | Check 70509 | | $750.00 | $101,814.73 |
| 07/14 | ACH deposit TOAST DEP JUL 13 071426 Swahili Village Bar an PZ0NNSJA | $17,028.19 | | $118,842.92 |
| 07/14 | Customer Deposit | $4,984.00 | | $123,826.92 |
| 07/14 | ACH deposit UBER USA 6787 EDI PAYMNT 071426 Swahili Village Bar an HUIRBWB61394MAE | $2,626.44 | | $126,453.36 |
| 07/14 | Debit Card Purchase 071426 PUBLIC STORAGE 27149 800 567 0759 MD | | $596.31 | $125,857.05 |
| 07/14 | Check 70504 | | $909.81 | $124,947.24 |
| 07/15 | ACH deposit TOAST DEP JUL 14 071526 Swahili Village Bar an PZ0NQYEU | $6,011.12 | | $130,958.36 |
| 07/15 | ACH deposit TRIVENTA LLC ACH Pmt 071526 Swahili Village Beltsv 11227891944 | $84.00 | | $131,042.36 |
| 07/15 | Debit Card Purchase 071526 SQ JS WIRELESS Y VARI BELTSVILLE MD | | $7.42 | $131,034.94 |
| 07/15 | Debit Card Purchase 071526 AMAZON MKTPL CC4I13AD3 AMZN COM BIL WA | | $42.38 | $130,992.56 |
| 07/15 | Debit Card Purchase 071526 SHELL57543578207 BELTSVILLE MD | | $50.20 | $130,942.36 |
| 07/15 | Debit Card Purchase 071526 WAWA 8546 LAUREL MD | | $54.73 | $130,887.63 |
| 07/15 | Debit Card Purchase 071526 AMAZON MKTPL OW1FN21R3 AMZN COM BIL WA | | $72.49 | $130,815.14 |
| 07/15 | ACH Withdrawal Reliable Churchi FINTECHEFT 071526 Swahili Viilage Bar an XX-XXX2784 | | $1,268.34 | $129,546.80 |
| 07/15 | ACH Withdrawal HARLAND CLARKE CHK ORDERS 071526 SWAHILI VILLAGE BAR & 2I8F33910301200 | | $552.62 | $128,994.18 |
| 07/15 | ACH Withdrawal Premium Dist of FINTECHEFT 071526 Swahili Viilage Bar an XX-XXX2784 | | $450.76 | $128,543.42 |
| 07/15 | Check 70505 | | $677.90 | $127,865.52 |

Capital One Bank
MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SWAHILI VILLAGE BAR & RESTAURANT BOMA
LLC DEBTOR IN POSSESSION US BANKRUPTCY
COURT FOR DC CASE 26-00247-ELG

ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/16 | ACH deposit TOAST DEP JUL 15 071626 Swahili Village Bar an PZ0NS2JR | $5,557.62 | | $133,423.14 |
| 07/16 | Debit Card Purchase 071626 AMAZON MKTPL PI10H4ZN3 AMZN COM BIL WA | | $13.77 | $133,409.37 |
| 07/16 | ACH Withdrawal SWAHILI VILLAGE PAYROLL 071626 SWAHILI VILLAGE BAR AN A1608 | | $56,319.42 | $77,089.95 |
| 07/16 | ACH Withdrawal SWAHILI VILLAGE TAX 071626 SWAHILI VILLAGE BAR AN A1608 | | $18,061.34 | $59,028.61 |
| 07/16 | ACH Withdrawal INFINET PAYROLL, AGENCY 071626 SWAHILI VILLAGE BAR AN A1608 | | $1,094.00 | $57,934.61 |
| 07/16 | ACH Withdrawal Winebow Group - FintechEFT 071626 Swahili Viilage Bar an XX-XXX2784 | | $558.18 | $57,376.43 |
| 07/16 | ACH Withdrawal SWAHILI VILLAGE BILLING 071626 SWAHILI VILLAGE BAR AN A1608 | | $136.30 | $57,240.13 |
| 07/16 | Check 70511 | | $526.66 | $56,713.47 |
| 07/16 | Check 70510 | | $398.66 | $56,314.81 |
| 07/17 | ACH deposit TOAST DEP JUL 16 071726 Swahili Village Bar an PZ0NU63W | $7,812.66 | | $64,127.47 |
| 07/17 | ACH deposit DoorDash, Inc. Swahili Vi 071726 SWAHILI VILLAGE BAR GR ST-Q5M2L4T1I6V9 | $1,984.79 | | $66,112.26 |
| 07/17 | Debit Card Purchase 071726 THE WEBSTAURANT STORE I LANCASTER PA | | $274.27 | $65,837.99 |
| 07/17 | ACH Withdrawal Buck Distributin FINTECHEFT 071726 Swahili Viilage Bar an XX-XXX2784 | | $143.40 | $65,694.59 |
| 07/17 | ACH Withdrawal Lift Off Distrib FintechEFT 071726 Swahili Viilage Bar an XX-XXX2784 | | $79.00 | $65,615.59 |
| 07/20 | ACH deposit TOAST DEP JUL 19 072026 Swahili Village Bar an PZ0N3USK | $18,973.56 | | $84,589.15 |
| 07/20 | ACH deposit TOAST DEP JUL 18 072026 Swahili Village Bar an PZ0N2EJY | $16,630.69 | | $101,219.84 |
| 07/20 | ACH deposit TOAST DEP JUL 17 072026 Swahili Village Bar an PZ0NXS2N | $5,012.48 | | $106,232.32 |



Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.
MEMBER FDIC EQUAL HOUSING LENDER

ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/20 | Debit Card Purchase 072026 AMAZON MKTPL RV8X20SB3 AMZN COM BIL WA | | $29.66 | $106,202.66 |
| 07/20 | Debit Card Purchase 072026 GLOBAL FOOD SILVER SPRIN MD | | $118.00 | $106,084.66 |
| 07/20 | ACH Withdrawal US FOODSERVICE VENDOR PAY 072026 0015USFOODS-61788188 072061XXXXX8000 | | $8,506.83 | $97,577.83 |
| 07/20 | Check 70516 | | $940.86 | $96,636.97 |
| 07/20 | Check 70517 | | $901.69 | $95,735.28 |
| 07/20 | Check 70515 | | $850.53 | $94,884.75 |
| 07/21 | ACH deposit TOAST DEP JUL 20 072126 Swahili Village Bar an PZ0N6AAH | $16,155.98 | | $111,040.73 |
| 07/21 | ACH deposit UBER USA 6787 EDI PAYMNT 072126 Swahili Village Bar an O2FPCICYNLHBA64 | $2,912.63 | | $113,953.36 |
| 07/21 | ACH deposit TRIVENTA LLC ACH Pmt 072126 Swahili Village Beltsv 11228656003 | $198.00 | | $114,151.36 |
| 07/21 | Wire transfer withdrawal Leesburg Wholesa le Food Di 072126 USDSBBMM1GASTI2zltB | | $704.00 | $113,447.36 |
| 07/21 | Wire transfer fee SBBMM1GASTI2zltB | | $25.00 | $113,422.36 |
| 07/21 | Debit Card Purchase COSTCO WHSE 021 854077 072126 COSTCO WHSE 0214 BELTSVILLE MD | | $75.70 | $113,346.66 |
| 07/21 | Debit Card Purchase 072126 SQ JS WIRELESS Y VARI BELTSVILLE MD | | $21.20 | $113,325.46 |
| 07/21 | ACH Withdrawal US FOODSERVICE VENDOR PAY 072126 0028USFOODS-61788188 072161XXXXX8000 | | $18,257.13 | $95,068.33 |
| 07/21 | Check 70513 | | $779.42 | $94,288.91 |
| 07/22 | ACH deposit TOAST DEP JUL 21 072226 Swahili Village Bar an PZ0N8BKG | $5,098.51 | | $99,387.42 |
| 07/22 | Customer Deposit | $1,960.00 | | $101,347.42 |
| 07/22 | Wire transfer withdrawal Gallery Of Afric a Wildlife 072226 USDSBBMM9FWpH7GnPLL | | $1,800.00 | $99,547.42 |
| 07/22 | Wire transfer withdrawal Balmoris Martine z 072226 USDSBBMMPVo78pm477m | | $2,900.00 | $96,647.42 |
| 07/22 | Wire transfer fee SBBMMPVo78pm477m | | $25.00 | $96,622.42 |
| 07/22 | Wire transfer fee SBBMM9FWpH7GnPLL | | $25.00 | $96,597.42 |
| 07/22 | Debit Card Purchase ALDI 71045 077306 072226 ALDI 71045 BELTSVILLE MD | | $41.21 | $96,556.21 |

Capital One Bank
MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SWAHILI VILLAGE BAR & RESTAURANT BOMA
LLC DEBTOR IN POSSESSION US BANKRUPTCY
COURT FOR DC CASE 26-00247-ELG

## ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
|---|---|---|---|---|
| 07/22 | Debit Card Purchase 072226 AMAZON MKTPL ZM8NF4J13 AMZN COM BIL WA | | $31.78 | $96,524.43 |
| 07/22 | Debit Card Purchase 072226 SP SALTAIRCOM 2136326044 CA | | $33.92 | $96,490.51 |
| 07/22 | ACH Withdrawal Reliable Churchi FINTECHEFT 072226 Swahili Viilage Bar an XX-XXX2784 | | $1,507.88 | $94,982.63 |
| 07/22 | ACH Withdrawal Bob Hall, LLC FintechEFT 072226 Swahili Viilage Bar an XX-XXX2784 | | $593.51 | $94,389.12 |
| 07/22 | ACH Withdrawal Premium Dist of FINTECHEFT 072226 Swahili Viilage Bar an XX-XXX2784 | | $523.02 | $93,866.10 |
| 07/22 | ACH Withdrawal Southern Glazer' FintechEFT 072226 Swahili Viilage Bar an XX-XXX2784 | | $465.15 | $93,400.95 |
| 07/23 | ACH deposit TOAST DEP JUL 22 072326 Swahili Village Bar an PZ0PAWDH | $4,032.21 | | $97,433.16 |
| 07/23 | Debit Card Purchase 072326 MONTES GROCERY MARKET BELTSVILLE MD | | $11.72 | $97,421.44 |
| 07/23 | Debit Card Purchase 072326 SHELL57543578207 BELTSVILLE MD | | $95.00 | $97,326.44 |
| 07/23 | Debit Card Purchase 072326 IN GABTICS LLC 312 2313464 MD | | $3,250.00 | $94,076.44 |
| 07/23 | ACH Withdrawal SWAHILI VILLAGE PAYROLL 072326 SWAHILI VILLAGE BAR AN A1608 | | $5,000.00 | $89,076.44 |
| 07/23 | ACH Withdrawal SWAHILI VILLAGE BILLING 072326 SWAHILI VILLAGE BAR AN A1608 | | $33.75 | $89,042.69 |
| 07/24 | ACH deposit TOAST DEP JUL 23 072426 Swahili Village Bar an PZ0PD2RF | $6,557.46 | | $95,600.15 |
| 07/24 | ACH deposit DoorDash, Inc. Swahili Vi 072426 SWAHILI VILLAGE BAR GR ST-U5C7K0L4X8V7 | $2,344.01 | | $97,944.16 |
| 07/24 | ACH deposit GRUBHUB INC Jul Actvty 072426 Swahili Village Bar an 26072422I0mAxfE | $33.08 | | $97,977.24 |



Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.
MEMBER FDIC EQUAL HOUSING LENDER

ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| *Date* | *Description* | *Deposits/Credits* | *Withdrawals/Debits* | *Resulting Balance* |
|---|---|---|---|---|
| 07/24 | Debit Card Purchase 072426 USPS PO 2305760705 BELTSVILLE MD | | $14.00 | $97,963.24 |
| 07/24 | Debit Card Purchase 072426 WAWA 593 BELTSVILLE MD | | $22.34 | $97,940.90 |
| 07/24 | ACH Withdrawal Buck Distributin FintechEFT 072426 Swahili Viilage Bar an XX-XXX2784 | | $234.60 | $97,706.30 |
| 07/24 | Check 1001 | | $270.00 | $97,436.30 |
| 07/27 | ACH deposit TOAST DEP JUL 26 072726 Swahili Village Bar an PZ0PMS7N | $17,059.35 | | $114,495.65 |
| 07/27 | ACH deposit TOAST DEP JUL 25 072726 Swahili Village Bar an PZ0PHVX5 | $15,982.44 | | $130,478.09 |
| 07/27 | ACH deposit TOAST DEP JUL 24 072726 Swahili Village Bar an PZ0PFECF | $8,782.29 | | $139,260.38 |
| 07/27 | Wire transfer withdrawal Simon Kirubi 072726 USDSBBMMjyF56HNv3Be | | $492.00 | $138,768.38 |
| 07/27 | Wire transfer fee SBBMMjyF56HNv3Be | | $25.00 | $138,743.38 |
| 07/27 | Debit Card Purchase SHELL SERVICE ST 445762 072726 SHELL SERVICE STATION BELTSVILLE MD | | $65.00 | $138,678.38 |
| 07/27 | Debit Card Purchase 072726 AMAZON MKTPL VO0FZ9AS3 AMZN COM BIL WA | | $39.72 | $138,638.66 |
| 07/27 | Debit Card Purchase 072726 SAVAL FOODSERVICE 410 3795100 MD | | $300.00 | $138,338.66 |
| 07/27 | Debit Card Purchase 072726 RESTAURANT ASSOCIATION 202 3315990 DC | | $948.00 | $137,390.66 |
| 07/27 | Debit Card Purchase 072726 SAWNEE ELECTRIC MEMBERS 770 887 2363 GA | | $2,130.00 | $135,260.66 |
| 07/27 | ACH Withdrawal US FOODSERVICE VENDOR PAY 072726 0021USFOODS-61788188 072761XXXXX8000 | | $12,647.49 | $122,613.17 |
| 07/27 | ACH Withdrawal Utica Mutual Ins CSR Pay 072726 SWAHILI VILLAGE BAR 000001XXXXX1050 | | $2,676.00 | $119,937.17 |
| 07/27 | ACH Withdrawal TRAVELERS BUS INSUR 072726 SWAHILI VILLAGE BAR& * 2214359 | | $372.50 | $119,564.67 |
| 07/27 | Check 70514 | | $961.56 | $118,603.11 |
| 07/27 | Check 70518 | | $750.00 | $117,853.11 |
| 07/28 | ACH deposit TOAST DEP JUL 27 072826 Swahili Village Bar an PZ0PPSR7 | $16,091.35 | | $133,944.46 |
| 07/28 | ACH deposit UBER USA 6787 EDI PAYMNT 072826 Swahili Village Bar an H46F0VSK98S69LY | $3,699.00 | | $137,643.46 |

Capital One Bank
MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SWAHILI VILLAGE BAR & RESTAURANT BOMA
LLC DEBTOR IN POSSESSION US BANKRUPTCY
COURT FOR DC CASE 26-00247-ELG

## ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/28 | ACH deposit PAYONEER 7362 EDI PAYMNT 072826 Swahili Village Bar an 366185XXXXX8165 | $80.66 | | $137,724.12 |
| 07/28 | Debit Card Purchase STAPLES 1517 DEB 142598 072826 STAPLES 1517 DEBIT LAUREL MD | | $172.00 | $137,552.12 |
| 07/28 | Debit Card Purchase 072826 THE WEBSTAURANT STORE I LANCASTER PA | | $111.06 | $137,441.06 |
| 07/28 | Debit Card Purchase 072826 IN TRU SHINE CLEANING 256 7498819 GA | | $861.91 | $136,579.15 |
| 07/28 | ACH Withdrawal Lift Off Distrib FintechEFT 072826 Swahili Viilage Bar an XX-XXX2784 | | $79.00 | $136,500.15 |
| 07/28 | Check 1000003 | | $23.78 | $136,476.37 |
| 07/29 | ACH deposit TOAST DEP JUL 28 072926 Swahili Village Bar an PZ0PQTTT | $7,502.08 | | $143,978.45 |
| 07/29 | ACH deposit TRIVENTA LLC ACH Pmt 072926 Swahili Village Beltsv 11229737397 | $54.00 | | $144,032.45 |
| 07/29 | Debit Card Purchase 072926 SAVAL FOODSERVICE 410 3795100 MD | | $300.00 | $143,732.45 |
| 07/29 | ACH Withdrawal Reliable Churchi FINTECHEFT 072926 Swahili Viilage Bar an XX-XXX2784 | | $1,619.04 | $142,113.41 |
| 07/29 | ACH Withdrawal Premium Dist of FINTECHEFT 072926 Swahili Viilage Bar an XX-XXX2784 | | $787.92 | $141,325.49 |
| 07/29 | ACH Withdrawal Bob Hall, LLC FintechEFT 072926 Swahili Viilage Bar an XX-XXX2784 | | $562.26 | $140,763.23 |
| 07/29 | ACH Withdrawal Southern Glazer' FintechEFT 072926 Swahili Viilage Bar an XX-XXX2784 | | $329.69 | $140,433.54 |
| 07/29 | Check 70512 | | $959.19 | $139,474.35 |
| 07/29 | Check 1000004 | | $900.00 | $138,574.35 |
| 07/30 | ACH deposit TOAST DEP JUL 29 073026 Swahili Village Bar an PZ0PT4N6 | $4,120.94 | | $142,695.29 |
| 07/30 | Customer Deposit | $1,040.00 | | $143,735.29 |
| 07/30 | Debit Card Purchase LA MART 063598 073026 LA MART ALEXANDRIA VA | | $24.25 | $143,711.04 |



Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.
MEMBER FDIC
EQUAL HOUSING LENDER

ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/30 | Debit Card Purchase LAX WINE SPIRI 018096 073026 LAX WINE SPIRITS BEL BELTSVILLE MD | | $519.81 | $143,191.23 |
| 07/30 | Debit Card Purchase 073026 U HAUL OF LAUREL LAUREL MD | | $6.25 | $143,184.98 |
| 07/30 | Debit Card Purchase 073026 WAWA 8546 LAUREL MD | | $27.59 | $143,157.39 |
| 07/30 | Debit Card Purchase 073026 SP SALTAIRCOM 2136326044 CA | | $53.00 | $143,104.39 |
| 07/30 | Debit Card Purchase 073026 AMAZON MKTPL G51W87T83 AMZN COM BIL WA | | $137.51 | $142,966.88 |
| 07/30 | Debit Card Purchase 073026 PUBLIC STORAGE 27149 800 567 0759 MD | | $338.31 | $142,628.57 |
| 07/30 | ACH Withdrawal SWAHILI VILLAGE PAYROLL 073026 SWAHILI VILLAGE BAR AN A1608 | | $62,835.17 | $79,793.40 |
| 07/30 | ACH Withdrawal SWAHILI VILLAGE TAX 073026 SWAHILI VILLAGE BAR AN A1608 | | $20,482.86 | $59,310.54 |
| 07/30 | ACH Withdrawal INFINET PAYROLL, AGENCY 073026 SWAHILI VILLAGE BAR AN A1608 | | $1,094.00 | $58,216.54 |
| 07/30 | ACH Withdrawal Winebow Group - FintechEFT 073026 Swahili Viilage Bar an XX-XXX2784 | | $269.22 | $57,947.32 |
| 07/30 | ACH Withdrawal SWAHILI VILLAGE BILLING 073026 SWAHILI VILLAGE BAR AN A1608 | | $142.10 | $57,805.22 |
| 07/30 | Check 70520 | | $650.90 | $57,154.32 |
| 07/30 | Check 70519 | | $307.57 | $56,846.75 |
| 07/31 | ACH deposit TOAST DEP JUL 30 073126 Swahili Village Bar an PZ0PVMXM | $7,106.97 | | $63,953.72 |
| 07/31 | ACH deposit DoorDash, Inc. Swahili Vi 073126 SWAHILI VILLAGE BAR GR ST-N8B6L7K7F1H4 | $1,798.16 | | $65,751.88 |
| 07/31 | ACH deposit GRUBHUB INC Jul Actvty 073126 Swahili Village Bar an 26073129I0mAxfE | $35.50 | | $65,787.38 |
| 07/31 | Debit Card Purchase SHELL SERVICE ST 917300 073126 SHELL SERVICE STATION BELTSVILLE MD | | $15.00 | $65,772.38 |
| 07/31 | Debit Card Purchase SHELL SERVICE ST 777607 073126 SHELL SERVICE STATION BELTSVILLE MD | | $25.12 | $65,747.26 |
| 07/31 | Debit Card Purchase 073126 FASTSIGNS 132001 301 7285513 MD | | $339.65 | $65,407.61 |

Capital One Bank
MANAGE YOUR CASH
CASH MANAGEMENT | CHECKING | MONEY MARKET | CDs | LOANS

SWAHILI VILLAGE BAR & RESTAURANT BOMA
LLC DEBTOR IN POSSESSION US BANKRUPTCY
COURT FOR DC CASE 26-00247-ELG

## ACCOUNT DETAIL CONTINUED FOR PERIOD JULY 01, 2026 - JULY 31, 2026

| Date | Description | Deposits/Credits | Withdrawals/Debits | Resulting Balance |
|---|---|---|---|---|
| 07/31 | ACH Withdrawal Guardian Fire Pr MEBillPay 073126 Swahili Village Bar an MEEP000005 | | $421.84 | $64,985.77 |
| 07/31 | ACH Withdrawal OpenTable PAYMENTS 073126 Kevin Onyona DDD1303504 | | $410.47 | $64,575.30 |
| 07/31 | ACH Withdrawal Buck Distributin FINTECHEFT 073126 Swahili Viilage Bar an XX-XXX2784 | | $206.00 | $64,369.30 |
| 07/31 | ACH Withdrawal Lift Off Distrib FintechEFT 073126 Swahili Viilage Bar an XX-XXX2784 | | $39.50 | $64,329.80 |
| 07/31 | Check 70503 | | $1,459.29 | $62,870.51 |
| 07/31 | Check 1000005 | | $400.00 | $62,470.51 |
| ***Total*** | | $350,382.86 | $414,244.38 | |

**Commercial Checking 00001361513608** — **SWAHILI VILLAGE BAR & RESTAURANT BOMA**

**Checks** * designates gap in check sequence

| Check No. | Date | Amount | Check No. | Date | Amount | Check No. | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1001 | 07/24 | $270.00 | 70508 | 07/03 | $858.71 | 70517 | 07/20 | $901.69 |
| 70501* | 07/02 | $622.06 | 70509 | 07/13 | $750.00 | 70518 | 07/27 | $750.00 |
| 70502 | 07/03 | $461.57 | 70510 | 07/16 | $398.66 | 70519 | 07/30 | $307.57 |
| 70503 | 07/06 | $1,459.29 | 70511 | 07/16 | $526.66 | 70520 | 07/30 | $650.90 |
| 70503* | 07/31 | $1,459.29 | 70512 | 07/29 | $959.19 | 1000002* | 07/13 | $1,006.20 |
| 70504 | 07/14 | $909.81 | 70513 | 07/21 | $779.42 | 1000003 | 07/28 | $23.78 |
| 70505 | 07/15 | $677.90 | 70514 | 07/27 | $961.56 | 1000004 | 07/29 | $900.00 |
| 70506 | 07/08 | $857.93 | 70515 | 07/20 | $850.53 | 1000005 | 07/31 | $400.00 |
| 70507 | 07/06 | $1,092.94 | 70516 | 07/20 | $940.86 | | | |



Products and services are offered by Capital One, N.A., Member FDIC.
©2026 Capital One. All rights reserved.
MEMBER FDIC EQUAL HOUSING LENDER

TRUIST

400-08-01-00 10212 0 C 001 30 50 004
SWAHILI VILLAGE BAR & RESTAURANT BOMA LL
10800 RHODE ISLAND AVE STE N
BELTSVILLE MD 20705-2569

# Your account statement

For 07/31/2026

## Contact us

Truist.com

(844) 4TRUIST or
(844) 487-8478

## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted]92106

### Account summary

| | |
|---|---|
| Your previous balance as of 06/30/2026 | $2,114.32 |
| Checks | - 744.03 |
| Other withdrawals, debits and service charges | - 11,029.01 |
| Deposits, credits and interest | + 8,799.64 |
| **Your new balance as of 07/31/2026** | **= $-859.08** |

### Checks

| DATE | CHECK # | AMOUNT($) |
|---|---|---|
| 07/27 | 1132 | 720.00 |
| 07/06 | * 65083 | 24.03 |
| **Total checks** | | **= $ 744.03** |

* indicates a skip in sequential check numbers above this item

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | DEBIT CARD PURCHASE G/FORE 07-01 Durham NC 1500 | 863.90 |
| 07/01 | DEBIT CARD PURCHASE ALSCO INC. 06-29 202-291-9200 MD 1500 | 740.47 |
| 07/01 | DEBIT CARD PURCHASE TRAFFIC SAFETY CIT 06-30 561-881-7400 FL 1500 | 41.80 |
| 07/01 | DEBIT CARD PURCHASE RESTAURANT DEPOT 06-30 CAPITOL HEIGH MD 1500 | 290.13 |
| 07/01 | DEBIT CARD PURCHASE INDUS FOOD INTERNA 06-30 LAUREL MD 1500 | 53.88 |
| 07/01 | DEBIT CARD PURCHASE LAUREL CAR WASH 06-30 LAUREL MD 1500 | 42.95 |
| 07/01 | DEBIT CARD PURCHASE EXXON PWZ INC 06-30 LAUREL MD 1500 | 40.00 |
| 07/02 | DEBIT CARD PURCHASE DRIVEEZMD MPC 06-30 888-5552222 MD 1500 | 6.00 |
| 07/02 | DEBIT CARD PURCHASE SHELL OIL 57543578 06-30 BELTSVILLE MD 1500 | 60.00 |
| 07/02 | DEBIT CARD RECURRING PYMT Google Workspace_s 07-01 650-2530000 CA 1500 | 64.27 |
| 07/02 | ACH CORP DEBIT T8PD8RW POPMENU Swahili Village Beltsv CUSTOMER ID AF6G | 20.00 |
| 07/02 | BREAKTHRU BREAKTHRU BEV 2290 SWAHILI VILLAGE BAR & | 40.51 |
| 07/02 | ACH CORP DEBIT T8PD8RW POPMENU Swahili Village Beltsv CUSTOMER ID 8RBF | 165.95 |
| 07/02 | ZELLE BUSINESS PAYMENT TO Melvin Diaz PAYMENT ID BBT403852846 | 880.00 |
| 07/02 | BUS ONLINE INTERNATIONAL WIRE WIRE REF# 20260702-00012393 | 800.00 |
| 07/03 | DEBIT CARD RECURRING PYMT COMCAST BUSINESS 07-02 844-963-0200 PA 1500 | 171.33 |
| 07/06 | DEBIT CARD RECURRING PYMT APPLE.COM/BILL 07-03 866-712-7753 CA 1500 | 10.29 |
| 07/06 | DEBIT CARD RECURRING PYMT Google YouTube TV 07-04 650-2530000 CA 1500 | 82.67 |
| 07/06 | ACH CORP DEBIT 8884889612 MarginEdge Swahili Village CUSTOMER ID 405608675 | 363.00 |
| 07/06 | INTERNET PAYMENT 9782916436 Tripleseat Softw | 334.75 |
| 07/07 | DEBIT CARD PURCHASE DRIVEEZMD REBILL 07-05 555-5555555 MD 1500 | 70.00 |

*continued*

■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER [redacted] 6 (continued)

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/08 | DEBIT CARD RECURRING PYMT APPLE.COM/BILL 07-07 866-712-7753 CA 1500 | 11.65 |
| 07/08 | DEBIT CARD PURCHASE SAVAL FOODSERVICE 07-07 410-3795100 MD 1500 | 300.00 |
| 07/08 | ZELLE BUSINESS PAYMENT TO Terri Lesane PAYMENT ID BBT405436417 | 300.00 |
| 07/09 | DEBIT CARD RECURRING PYMT MSFT * E0500ZWI8B 07-08 MSBILL.INFO WA 1500 | 38.63 |
| 07/13 | DEBIT CARD RECURRING PYMT APPLE.COM/BILL 07-10 866-712-7753 CA 1500 | 30.72 |
| 07/13 | DEBIT CARD RECURRING PYMT Roku for NFL 07-11 816-2728107 DE 1500 | 15.89 |
| 07/13 | DEBIT CARD PURCHASE DRIVEEZMD REBILL 07-11 555-5555555 MD 1500 | 70.00 |
| 07/13 | DEBIT CARD RECURRING PYMT Google YouTube TV 07-11 650-2530000 CA 1500 | 15.89 |
| 07/13 | DEBIT CARD RECURRING PYMT APPLE.COM/BILL 07-12 866-712-7753 CA 1500 | 13.99 |
| 07/15 | DEBIT CARD RECURRING PYMT The Roku Channel 07-14 816-2728107 DE 1500 | 16.94 |
| 07/15 | BREAKTHRU BREAKTHRU BEV 4150 SWAHILI VILLAGE BAR & | 1,268.34 |
| 07/15 | DEBIT CARD PURCHASE ACTBLUE* BROOKELIE 07-15 SECURE.ACTBLU MD 1500 | 100.00 |
| 07/16 | DEBIT CARD RECURRING PYMT Roku for Fox Digit 07-15 816-2728107 DE 1500 | 21.19 |
| 07/16 | DEBIT CARD PURCHASE SAVAL FOODSERVICE 07-15 410-3795100 MD 1500 | 300.00 |
| 07/16 | ZELLE BUSINESS PAYMENT TO Melvin Diaz PAYMENT ID BBT407342384 | 580.00 |
| 07/17 | DEBIT CARD RECURRING PYMT Roku for ESPN 07-16 816-2728107 DE 1500 | 31.79 |
| 07/17 | DEBIT CARD RECURRING PYMT Peacock 74F75 Prem 07-17 212-6640138 NY 1500 | 18.01 |
| 07/20 | DEBIT CARD PURCHASE DRIVEEZMD REBILL 07-16 555-5555555 MD 1500 | 70.00 |
| 07/20 | DEBIT CARD RECURRING PYMT FuboTV Inc 07-17 844-4413826 NY 1500 | 68.89 |
| 07/20 | DEBIT CARD RECURRING PYMT MICROSOFT*MICROSOF 07-20 MICROSOFT.COM WA 1500 | 13.77 |
| 07/21 | ACH CORP DEBIT PREM-PYMT CNA ACH SWAHILI VILLAGE BAR & CUSTOMER ID 3048670996 | 374.25 |
| 07/21 | SERVICE CHARGES - PRIOR PERIOD | 125.00 |
| 07/22 | DEBIT CARD PURCHASE DRIVEEZMD REBILL 07-20 555-5555555 MD 1500 | 70.00 |
| 07/22 | DEBIT CARD PURCHASE APPLE.COM/BILL 07-21 866-712-7753 CA 1500 | 1.05 |
| 07/22 | BREAKTHRU BREAKTHRU BEV 0627 SWAHILI VILLAGE BAR & | 1,507.88 |
| 07/22 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | 36.00 |
| 07/23 | ACH CORP DEBIT QBooks Onl INTUIT * SWAHILI VILLAGE BAR AN CUSTOMER ID 1080729 | 118.45 |
| 07/23 | RETURNED ITEM FEE | 36.00 |
| 07/24 | DEBIT CARD RECURRING PYMT APPLE.COM/BILL 07-23 866-712-7753 CA 1500 | 13.77 |
| 07/24 | DEBIT CARD PURCHASE Google YouTube TV 07-24 650-2530000 CA 1500 | 87.97 |
| 07/27 | DEBIT CARD RECURRING PYMT Adobe Inc 07-25 800-8336687 CA 1500 | 21.19 |
| 07/27 | DEBIT CARD RECURRING PYMT CANVA* I04954-4604 07-26 CANVA.COM TX 1500 | 21.20 |
| 07/27 | DEBIT CARD PURCHASE GOOGLE *YouTube TV 07-26 g.co/helppay# CA 1500 | 11.65 |
| 07/27 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | 36.00 |
| 07/27 | RETURNED ITEM FEE NOT CHARGED | 36.00 |
| 07/28 | ACH CORP DEBIT T8PD8RW POPMENU Swahili Village Beltsv CUSTOMER ID 9HG5 | 33.00 |
| 07/28 | OVERDRAFT ITEM FEE ($36/ITEM) 36 | 36.00 |
| 07/30 | RETURNED ITEM FEE | 36.00 |

Total other withdrawals, debits and service charges = $11,029.01

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 07/01 | INCOMING WIRE TRANSF SYS WIRE REF# 20260701-00031755 | 250.00 |
| 07/02 | BREAKTHRU BREAKTHRU BEV 0249 SWAHILI VILLAGE BAR & | 3,877.81 |
| 07/03 | BREAKTHRU BREAKTHRU BEV 3218 SWAHILI VILLAGE BAR & | 40.51 |
| 07/03 | Jun Actvty GRUBHUB INC SWAHILI VILLAGE BAR AN CUSTOMER ID 260703010mAxfE | 312.38 |
| 07/06 | MEMR000021 Comcast Swahili Village Bar an CUSTOMER ID MEMR000021 | 1,331.36 |
| 07/10 | Jul Actvty GRUBHUB INC SWAHILI VILLAGE BAR AN CUSTOMER ID 26071008I0mAxfE | 175.36 |
| 07/16 | BREAKTHRU BREAKTHRU BEV 4881 SWAHILI VILLAGE BAR & | 1,268.34 |
| 07/23 | BREAKTHRU BREAKTHRU BEV 1440 SWAHILI VILLAGE BAR & | 1,507.88 |
| 07/27 | REPRESENTED ITEM 36 | 36.00 |

Total deposits, credits and interest = $8,799.64

# Questions, comments or errors?

For general questions/comments or to report errors about your statement or account, please call us at 1-844-4TRUIST (1-844-487-8478) 24 hours a day, 7 days a week. Truist Care Center teammates are available to assist you from 8am – 8pm EST Monday-Friday and 8am – 5pm EST on Saturday. You may also contact your local Truist branch. To locate a Truist branch in your area, please visit Truist.com.

**Electronic fund transfers (For Consumer Accounts Only. Commercial Accounts refer to the Commercial Bank Services Agreement.)**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt, IMMEDIATELY call 1-844-487-8478 or write to:

Fraud Management
P.O. Box 1014
Charlotte, NC 28201

Tell us as soon as you can, if you think your statement or receipt is wrong, or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than sixty (60) days after we sent the FIRST statement on which the problem or error appeared.

- Tell us your name and deposit account number (if any)
- Describe the error or transfer you are unsure of, and explain as clearly as you can why you believe it is an error or why you need more information
- Tell us the dollar amount of the suspected error

If you tell us orally, we may require that you also send us your complaint or question in writing within ten (10) business days. We will tell you the results of our investigation within ten (10) business days after we hear from you, and we will correct any error promptly. If we need more time, however, we may take up to forty-five (45) days to investigate your complaint or questions for ATM transactions made within the United States and up to ninety (90) days for new accounts, foreign initiated transactions and point-of-sale transactions. If we decide to do this, we will re-credit your account within ten (10) business days for the amount you think is in error, minus a maximum of $50. If we ask you to put your complaint in writing, and we do not receive it within ten (10) business days, we may not re-credit your account and you will not have use of the money during the time it takes us to complete our investigation.

Tell us AT ONCE if you believe your access device has been lost or stolen, or someone may have electronically transferred money from your account without your permission, or someone has used information from a check to conduct an unauthorized electronic fund transfer. If you tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, you can lose no more than $50 if someone makes electronic transfers without your permission.

If you do NOT tell us within two (2) business days after you learn of the loss or theft of your access device or the unauthorized transaction, and we can prove we could have stopped someone from making electronic transfers without your permission if you had told us, you could lose as much as $500. Also, if your periodic statement shows transfers you did not make, tell us at once. If you do not tell us within sixty (60) days after the statement was mailed to you, you may not get back any money you lost after sixty (60) days if we can prove we could have stopped someone from taking the money if you had told us in time.

**Important information about your Truist Ready Now Credit Line Account**
Once advances are made from your Truist Ready Now Credit Line Account, an INTEREST CHARGE will automatically be imposed on the account's outstanding "Average daily balance." The INTEREST CHARGE is calculated by applying the "Daily periodic rate" to the "Average daily balance" of your account (including current transactions) and multiplying this figure by the number of days in the billing cycle. To get the "Average daily balance," we take the beginning account balance each day, add any new advances or debits, and subtract any payments or credits and the last unpaid INTEREST CHARGE. This gives us the daily balance. Then we add all of the daily balances for the billing cycle and divide the total by the number of days in the billing cycle. This gives us the "Average daily balance."

**Billing Rights Summary**
If you believe your **Truist Ready Now Credit Line statement** contains an error, please notify us in writing within sixty (60) days of the date the error FIRST appeared. Written correspondence must be sent to:

Truist Ready Now Credit Line Disputed Payments
PO Box 849
Wilson, NC 27894

You may contact us by phone; telephone inquiries do not obligate us to investigate and may result in your responsibility for the disputed amount.
Your written notice should include:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error and an explanation of why you believe it is incorrect

During our investigation process:

- We cannot try to collect the amount in question, or report you as delinquent on that amount
- The change may remain on your statement and accrue interest; however, if an error is confirmed, you will not be liable for the amount in question or any interest or other fees related to that amount
- You are required to pay all other amounts not in dispute
- We can apply any unpaid amount against your credit limit

**Mail-in deposits**

Deposits can be made at a Truist ATM or using Truist Mobile Banking.
If you wish to mail a deposit, please send a deposit ticket and check to the following address (Please do not send cash):

Central Processing
MC:306-40-04-25
P.O. Box 27572
Richmond, VA 23261-7572

**Change of address**
If you need to change your address, please visit your local Truist branch or call Truist Care Center at 1-844-4TRUIST (1-844-487-8478).

| How to Reconcile Your Account | | |
|---|---|---|
| 1. | List the new balance of your account from your latest statement here: | |
| 2. | Record any outstanding debits (checks, check card purchases, ATM withdrawals, electronic transactions, etc.) in section A. Record the transaction date, the check number or type of debit and the debit amount. Add up all of the debits, and enter the sum here: | |
| 3. | Subtract the amount in Line 2 above from the amount in Line 1 above and enter the total here: | |
| 4. | Record any outstanding credits in section B. Record the transaction date, credit type and the credit amount. Add up all of the credits and enter the sum here: | |
| 5. | Add the amount in Line 4 to the amount in Line 3 to find your balance. Enter the sum here. This amount should match the balance in your register. | |

| Outstanding Checks and Other Debits (Section A) | | | |
|---|---|---|---|
| Date/Check # | Amount | Date/Check # | Amount |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| Outstanding Deposits and Other Credits (Section B) | | | |
|---|---|---|---|
| Date/Type | Amount | Date/Type | Amount |
| | | | |

For more information, please contact your local Truist branch, visit Truist.com or contact us at 1-844-4TRUIST (1-844-487-8478). MEMBER FDIC

# Swahili Village Bar and Restaurant Boma, LLC
## Balance Sheet
### As of Jul 31, 2026

| | Total |
|---|---|
| Assets | |
| Current Assets | |
| Bank Accounts | |
| 1000 Truist (2106) | 34,558.50 |
| 1001 Capital One (9030) | 10,045.61 |
| 1002 Capital One (3608) | 81,123.40 |
| 1004 Toast Checking Account | 0.00 |
| 10200 Capital One - Basic (5155) | -1,806.75 |
| **Total for Bank Accounts** | **$123,920.76** |
| Other Current Assets | |
| 1210 A/R Uber Eats | 3,401.17 |
| 1211 A/R DoorDash | 774.67 |
| 1212 A/R GrubHub | $0.00 |
| 1213 A/R EZ Cater | $0.00 |
| 12720 Intercompany - M Street | 45,428.93 |
| 12730 Intercompany - Alpharetta | 37,198.32 |
| 12750 Intercompany - (Newark NJ) OTS llc | -36,947.91 |
| 13000 Inventory | |
| 13100 Food Inventory | -21,169.96 |
| 13200 Liquor Inventory | -2,402.58 |
| 13300 Beer Inventory | 3,947.86 |
| 13400 Wine Inventory | 330.49 |
| 13600 NA Bev Inventory | -1,662.77 |
| **Total for 13000 Inventory** | **-$20,956.96** |
| **Total for Other Current Assets** | **$28,898.22** |
| **Total for Current Assets** | **$152,818.98** |
| Fixed Assets | |
| 15000 Leasehold Improvements | 558,027.00 |
| 15070 Accumulated Depreciation-Leasehold | -422,296.00 |
| **Total for 15000 Leasehold Improvements** | **$135,731.00** |
| 15110 Machinery & Equipment | |
| 15115 Equipment | 119,303.81 |
| 15120 Accumulated Depreciation | -117,501.81 |
| **Total for 15110 Machinery & Equipment** | **$1,802.00** |
| 15200 Furniture & Fixtures | |
| 15250 Furniture & Fixtures | 39,911.19 |
| 15255 Accumulated Depreciation | -24,341.31 |
| **Total for 15200 Furniture & Fixtures** | **$15,569.88** |

| | |
|---|---|
| **Total for Fixed Assets** | **$153,102.88** |
| Other Assets | |
| 13500 Finance Cost | 240,172.09 |
| 18300 Accumulated Amortization | -96,068.84 |
| **Total for Other Assets** | **$144,103.25** |
| **Total for Assets** | **$450,025.11** |
| Liabilities and Equity | |
| Liabilities | |
| Current Liabilities | |
| Credit Cards | |
| 1003 Credit Card (2203) | 181,220.94 |
| 21210 Capital One (9208) | $0.00 |
| **Total for Credit Cards** | **$181,220.94** |
| Other Current Liabilities | |
| 22000 Payroll Liabilities | |
| 22100 Payroll Clearing | -851.68 |
| 22120 Net DDs Payable | 295,720.64 |
| 22150 Net Checks Payable | 4,021.14 |
| **Total for 22100 Payroll Clearing** | **$298,890.10** |
| 22300 Payroll Taxes Payable | $0.00 |
| 22350 Employee Tips Payable | 11,030.88 |
| **Total for 22300 Payroll Taxes Payable** | **$11,030.88** |
| **Total for 22000 Payroll Liabilities** | **$309,920.98** |
| 23000 Sales Taxes Payable | 321,552.83 |
| Accrued Expenses | 50,663.30 |
| Customer Deposits | 5,101.57 |
| DTF Boma Group Holding | -15,000.00 |
| DTF Swahili Newark | $0.00 |
| Gift Card | 149.88 |
| **Total for Other Current Liabilities** | **$672,388.56** |
| **Total for Current Liabilities** | **$853,609.50** |
| Long-term Liabilities | |
| 27100 Loan Capital Domain | 50,246.12 |
| 27300 MOBY CAPITAL FUNDS | $0.00 |
| 27320 NewCo Capital Group | 44,070.00 |
| 27350 Reliance Finance | 27,829.37 |
| 27400 Headway Capital Loan | 41,002.67 |
| 27500 Loan G & G Funding | -8,127.24 |
| 27650 ITRIA VENTURES - USDMCA | 118,154.05 |
| 27700 Key Loan | 3,189.37 |
| 27750 Lite Fund | -19,612.00 |
| 27850 SBA Loan | 317,222.69 |
| 27851 Stellantis Ford Transit Loan | 35,905.15 |

| | |
|---|---|
| 27900 Blackbridge Funding | 44,821.13 |
| 27950 Arena Funding | -36,147.09 |
| Libertas Loan | $0.00 |
| **Total for Long-term Liabilities** | **$618,554.22** |
| **Total for Liabilities** | **$1,472,163.72** |
| Equity | |
| 30000 Opening Balance Equity | -42,259.75 |
| 31000 Partners Equity | -5,637,062.21 |
| 32000 Retained Earnings | 4,661,507.34 |
| Net Income | -4,323.99 |
| **Total for Equity** | **-$1,022,138.61** |
| **Total for Liabilities and Equity** | **$450,025.11** |

Cash Basis Thursday, August 20, 2026 01:39 PM GMT-06:00

# Swahili Village Bar and Restaurant Boma, LLC

## Profit and Loss

### July 2026

| | Total |
|---|---|
| Income | |
| 4000 Sales | 17,430.85 |
| 4010 Food Sales | 238,881.10 |
| 4020 NA Beverage Sales | 13,762.00 |
| 4030 Beer Sales | 9,621.00 |
| 4040 Wine Sales | 8,056.00 |
| 4050 Liquor Sales | 45,808.30 |
| **Total for 4000 Sales** | **$333,559.25** |
| 4500 Comps and Discounts | -1,259.98 |
| 4510 Food Discounts | -6,756.71 |
| 4520 NA Beverage Discounts | -346.07 |
| 4530 Beer Discounts | -61.00 |
| 4540 Wine Discounts | -112.98 |
| 4550 Liquor Discounts | -474.50 |
| **Total for 4500 Comps and Discounts** | **-$9,011.24** |
| Misc Sales | |
| 4750 Service Charge Income | 5,856.36 |
| **Total for Misc Sales** | **$5,856.36** |
| Other Income | 504.00 |
| **Total for Income** | **$330,908.37** |
| Cost of Goods Sold | |
| 5000 Cost of Goods Sold | |
| 5010 Food Purchases | 54,425.11 |
| 5020 NA Beverage Purchases | 418.09 |
| 5030 Beer Purchases | 3,400.46 |
| 5040 Wine Purchases | 2,534.24 |
| 5050 Liquor Purchases | 17,176.82 |
| **Total for 5000 Cost of Goods Sold** | **$77,954.72** |
| 54200 Restaurant Supplies | 4,838.15 |
| 54500 Bar Supplies | 209.88 |
| 55000 Supplies | 2,169.46 |
| **Total for Cost of Goods Sold** | **$85,172.21** |
| **Gross Profit** | **$245,736.16** |
| Expenses | |
| Administration Expense | |
| 60600 Computer and Software Expense | 1,229.98 |
| 65000 Office and Admin Expenses | 764.34 |
| 66400 Payroll Processing Fee | 488.00 |

| | |
|---|---|
| 67600 Postage and Delivery Expense | 14.00 |
| 75000 General and Administrative | |
| 75080 Cash (Over)/Short | 92.04 |
| **Total for 75000 General and Administrative** | **$92.04** |
| **Total for Administration Expense** | **$2,588.36** |
| Finance Expenses | |
| 61550 Credit Card Processing Fee | 7,181.88 |
| **Total for Finance Expenses** | **$7,181.88** |
| Insurance Expenses | |
| 62100 General and Liability Insurance | 3,793.50 |
| 62200 Medical/Group Insurance Premium | 1,200.00 |
| 62400 Workers' Comp Insurance Premium | 374.25 |
| **Total for Insurance Expenses** | **$5,367.75** |
| Marketing Expenses | 4,724.51 |
| 60000 Advertising/Promotional Expense | 10,268.21 |
| 60850 Uber Fees | 6,056.35 |
| 60851 DoorDash Fees | 1,371.31 |
| 60852 Grub Hub Fees | 211.09 |
| 61551 EZ Cater Fees | 9.15 |
| **Total for Marketing Expenses** | **$22,640.62** |
| Miscellaneous | |
| 60300 Bank & Service Fees | 531.20 |
| 60400 Business Licenses and Permits | 1,708.00 |
| 61000 Dues and Subscriptions | 698.10 |
| **Total for Miscellaneous** | **$2,937.30** |
| Occupancy Costs | |
| 67750 Rent or Lease of Buildings Expense | 935.62 |
| **Total for Occupancy Costs** | **$935.62** |
| Operations Expenses | |
| 63200 Janitorial Expense | 1,017.10 |
| 63500 Linen and Laundry Rental | 979.35 |
| 65400 Music Expense | 23.78 |
| 67200 Pest Control | 400.00 |
| 67400 POS System Expense | 1,003.25 |
| 67700 Repairs and Maintenance Expense | 8,686.15 |
| **Total for Operations Expenses** | **$12,109.63** |
| Payroll Expenses | |
| 66100 Salaries & Wages(Reg & OT) Expenses | 91,211.83 |
| 66101 Salaries and Wages Owner | 20,000.00 |
| 66102 Salaries and Wages Corporate Salaries | 12,600.00 |
| 66103 Salaries and Wages Owner-Lynn | 12,500.00 |
| 66200 Employer Payroll Taxes | |
| 66210 FICA/SS Taxes | 9,874.96 |

| | |
|---|---|
| 66220 Medicare Tax | 2,309.49 |
| 66230 FUTA Tax | 181.67 |
| 66240 SUTA Tax | 455.47 |
| **Total for 66200 Employer Payroll Taxes** | **$12,821.59** |
| 66270 Contract Labor | 8,296.42 |
| **Total for Payroll Expenses** | **$157,429.84** |
| Professional Fees | 560.00 |
| 64100 Accounting Fees | 2,900.00 |
| 64150 Consulting Services | 492.00 |
| **Total for Professional Fees** | **$3,952.00** |
| Travel & Entertainment | |
| 60200 Automobile Expenses | 4,516.56 |
| 67000 Parking & Tolls | 286.00 |
| 69200 Travel Expense | 128.13 |
| **Total for Travel & Entertainment** | **$4,930.69** |
| Unapplied Cash Bill Payment Expense | 13,654.53 |
| Utilities Expense | |
| 68300 Telephone and Internet Expense | -1,131.41 |
| 68420 Gas Expenses | 1,533.78 |
| 68430 Water and Sewer Expense | 356.12 |
| **Total for Utilities Expense** | **$758.49** |
| **Total for Expenses** | **$234,486.71** |
| **Net Operating Income** | **$11,249.45** |
| Other Expenses | |
| 80000 Ask My Accountant | $0.00 |
| **Total for Other Expenses** | **$0.00** |
| **Net Other Income** | **$0.00** |
| **Net Income** | **$11,249.45** |